# EXHIBIT 22

**These statistics are made available to the public pursuant to H.R. 1158 Sec. 218 - Department of Homeland Security Appropriations Act, 2020. The information in this report is subject to change.**

**ICE Facilities Data, FY26**
**ICE Enforcement and Removal Operations Data, FY26**
**Data Source: ICE Integrated Decision Support (IIDS), 07/09/2026**

**This list is limited to facilities that have a population count of greater than or equal to 1 as the time of the data pull. This list does not include HOLD, HOSPITAL, JUVENILE, MIRP, or ORR facilities.**

| Facility Information | | | | | | | | Facility Average Length of Stay | FY26 ADP: Detainee Classification Level | | | | FY26 ADP: Criminality | | | | FY26 ADP: ICE Threat Level | | | | FY26 ADP: Mandatory | Contract Facility Inspections Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | City | State | Zip | AOR | Type Detailed | Male/Female | FY26 ALOS | Level A | Level B | Level C | Level D | Male Crim | Male Non-Crim | Female Crim | Female Non-Crim | ICE Threat Level 1 | ICE Threat Level 2 | ICE Threat Level 3 | No ICE Threat Level | Mandatory | Guaranteed Minimum | Last Inspection Type | Last Inspection End Date | Last Inspection Standard | Last Final Rating |
| ADAMS COUNTY CORRECTIONAL CENTER | 20 HOBO FORK RD. | NATCHEZ | MS | 39120 | NOL | DIGSA | Male | 35 | 1,506 | 228 | 84 | 6 | 160 | 1,218 | 0 | 0 | 66 | 57 | 94 | 1,662 | 1,188 | 1,436 | ODO | 05/07/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| ADELANTO ICE PROCESSING CENTER | 10250 RANCHO ROAD | ADELANTO | CA | 92301 | LOS | CDF | Male | 52 | 613 | 179 | 399 | 495 | 624 | 801 | 29 | 233 | 507 | 180 | 144 | 856 | 848 | 640 | ODO | 09/18/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| ALEXANDRIA STAGING FACILITY | 96 GEORGE THOMPSON DR. | ALEXANDRIA | LA | 71303 | NOL | STAGING | Male | 2 | 237 | 53 | 54 | 47 | 86 | 303 | 0 | 1 | 50 | 25 | 38 | 277 | 282 | | ODO | 02/27/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 7340 HIGHWAY 26 WEST | OBERLIN | LA | 70655 | NOL | IGSA | Male | 58 | 67 | 7 | 28 | 16 | 39 | 80 | 0 | 0 | 32 | 14 | 3 | 70 | 97 | 176 | ODO | 03/26/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| ANCHORAGE CORRECTIONAL COMPLEX | 1400 E. 4TH AVE | ANCHORAGE | AK | 99501 | SEA | USMS IGA | Male | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | ORSA | 03/29/2024 | ORSA NDS 2019 | Pass |
| BAKER CORRECTIONAL INSTITUTION | 20706 US 90 W | SANDERSON | FL | 32087 | MIA | STATE | Male | 28 | 578 | 145 | 116 | 124 | 231 | 732 | 0 | 0 | 152 | 57 | 89 | 665 | 475 | | | | | |
| BAKER COUNTY SHERIFF DEPT. | 1 SHERIFFS OFFICE DRIVE | MACCLENNY | FL | 32063 | MIA | IGSA | Female/Male | 50 | 80 | 29 | 95 | 66 | 63 | 105 | 28 | 75 | 58 | 25 | 30 | 158 | 159 | 250 | ODO | Scheduled FY26 | NDS 2019 | Pass |
| BALDWIN COUNTY CORRECTIONAL CENTER | 200 HAND AVE. | BAY MINETTE | AL | 36507 | NOL | USMS IGA | Female/Male | 2 | 16 | 1 | 1 | 1 | 2 | 16 | 0 | 1 | 1 | 1 | 0 | 17 | 10 | | ODO | 05/21/2026 | FPBDS (MAY 2025) | Fail |
| BERLIN FED. CORR. INST. | 1 SUCCESS LOOP DR. | BERLIN | NH | 03570 | BOS | BOP | Male | 73 | 77 | 13 | 43 | 23 | 28 | 129 | 0 | 0 | 17 | 2 | 12 | 121 | 65 | | ODO OASIP | 07/09/2026 | FPBDS | Pass |
| BLUEBONNET DETENTION FACILITY | 400 2ND STREET | ANSON | TX | 79501 | DAL | DIGSA | Female/Male | 21 | 584 | 109 | 187 | 97 | 196 | 625 | 7 | 149 | 117 | 86 | 117 | 658 | 636 | 750 | ODO | 12/12/2024 | PBNDS 2011 - 2016 Revisions | Pass |
| BOONE COUNTY JAIL | 3020 CONRAD LANE | BURLINGTON | KY | 41005 | CHI | USMS IGA | Female/Male | 58 | 100 | 28 | 43 | 40 | 77 | 127 | 1 | 6 | 37 | 32 | 34 | 108 | 134 | | ODO | 11/21/2024 | NDS 2019 | Pass |
| BROOKLYN MDC | 100 29TH STREET | BROOKLYN | NY | 11232 | NYC | BOP | Female/Male | 43 | 117 | 32 | 1 | 1 | 29 | 121 | 0 | 0 | 4 | 13 | 26 | 107 | 68 | | | | | |
| BROWARD COUNTY JAIL | 555 SE 1ST AVENUE | FT.LAUDERDALE | FL | 33301 | MIA | IGSA | Female/Male | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | | | | | |
| BROWARD TRANSITIONAL CENTER | 3900 NORTH POWERLINE ROAD | POMPANO BEACH | FL | 33073 | MIA | CDF | Female/Male | 24 | 509 | 157 | 9 | 4 | 51 | 525 | 7 | 97 | 13 | 23 | 52 | 592 | 312 | 700 | ODO | Scheduled FY27 | PBNDS 2011 - 2016 Revisions | Pass |
| BUFFALO SERVICE PROCESSING CENTER | 4250 FEDERAL DRIVE | BATAVIA | NY | 14020 | BUF | SPC | Male | 38 | 558 | 43 | 37 | 60 | 109 | 590 | 0 | 0 | 83 | 24 | 38 | 554 | 272 | 650 | ODO | 06/25/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| BURLEIGH COUNTY | P.O. BOX 1416 | BISMARCK | ND | 58502 | SPM | USMS IGA | Female/Male | 26 | 6 | 3 | 2 | 1 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 9 | 5 | | | Scheduled FY26 | | |
| BUTLER COUNTY JAIL | 705 HANOVER STREET | HAMILTON | OH | 45011 | DET | USMS IGA | Female/Male | 35 | 186 | 114 | 33 | 20 | 57 | 273 | 4 | 20 | 25 | 19 | 40 | 269 | 210 | | ORSA | Scheduled FY27 | ORSA NDS 2019 | Fail |
| CACHE COUNTY JAIL | 50 WEST 200 NORTH | LOGAN | UT | 84321 | SLC | USMS IGA | Female/Male | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | |
| CALHOUN COUNTY CORRECTIONAL CENTER | 185 EAST MICHIGAN AVENUE | BATTLE CREEK | MI | 49014 | DET | IGSA | Female/Male | 50 | 146 | 13 | 8 | 8 | 17 | 137 | 0 | 20 | 9 | 4 | 11 | 150 | 98 | 200 | ODO | 12/18/2025 | NDS 2019 | Pass |
| CALIFORNIA CITY IMMIGRATION PROCESSING CENTER | 22844 VIRGINIA BOULEVARD | CALIFORNIA CITY | CA | 93505 | SFR | CDF | Female/Male | 57 | 792 | 172 | 200 | 262 | 332 | 896 | 36 | 161 | 281 | 91 | 106 | 948 | 515 | 2,560 | Pre-Occupancy | 4/18/2025 | NDS 2019 | Pass |
| CAMBRIA COUNTY PRISON | 425 MANOR DRIVE | EBENSBURG | PA | 15931 | PHI | USMS IGA | Female/Male | 13 | 38 | 4 | 5 | 5 | 8 | 28 | 1 | 13 | 6 | 2 | 6 | 37 | 24 | | ODO OASIP | 07/02/2026 | FPBDS | Pass |
| CAMPBELL CO DET CTR | 601 CENTRAL AVE | NEWPORT | KY | 41071 | CHI | USMS IGA | Female/Male | 76 | 100 | 21 | 11 | 8 | 21 | 86 | 3 | 29 | 9 | 8 | 15 | 108 | 75 | | ODO OASIP | 07/09/2026 | FPBDS | Pass |
| CAROLINE DETENTION FACILITY | 11093 S.W. LEWIS MEMORIAL DRIVE | BOWLING GREEN | VA | 22427 | WAS | DIGSA | Female/Male | 37 | 141 | 84 | 51 | 60 | 99 | 209 | 4 | 23 | 71 | 27 | 28 | 209 | 179 | 224 | ODO | 02/12/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| CASCADE COUNTY JAIL, MT | 3800 ULM NORTH FRONTAGE ROAD | GREAT FALLS | MT | 59404 | SLC | USMS IGA | Male | 5 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | ODO | Scheduled FY27 | NDS 2019 | Fail |
| CASS COUNTY JAIL | 336 MAIN STREET | PLATTSMOUTH | NE | 68048 | SPM | USMS IGA | Female/Male | 20 | 9 | 1 | 3 | 2 | 5 | 9 | 1 | 1 | 2 | 2 | 3 | 9 | 11 | | | | | |
| CCA, FLORENCE CORRECTIONAL CENTER | 1100 BOWLING ROAD | FLORENCE | AZ | 85232 | PHO | USMS CDF | Male | 33 | 188 | 68 | 128 | 115 | 181 | 318 | 0 | 0 | 95 | 54 | 88 | 262 | 309 | | ODO | 12/12/2024 | NDS 2019 | Pass |
| CENTRAL LOUISIANA ICE PROCESSING CENTER (CLIPC) | 830 PINEHILL ROAD | JENA | LA | 71342 | NOL | IGSA | Male | 18 | 684 | 150 | 174 | 161 | 238 | 931 | 0 | 0 | 145 | 73 | 101 | 850 | 826 | 1,170 | ODO | 01/08/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| CENTRAL VALLEY ANNEX | 254 TAYLOR AVE | MCFARLAND | CA | 93250 | SFR | CDF | Female/Male | 25 | 43 | 14 | 14 | 14 | 17 | 67 | 0 | 1 | 12 | 7 | 8 | 57 | 20 | 560 | Pre-Occupancy | 3/18/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| CHARLOTTE COUNTY JAIL | 26601 AIRPORT RD | PUNTA GORDA | FL | 33982 | MIA | IGSA | Female/Male | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | | | | | |
| CHASE COUNTY JAIL | 301 SOUTH WALNUT STREET | COTTONWOOD FALL | KS | 66845 | CHI | IGSA | Female/Male | 23 | 55 | 19 | 18 | 21 | 34 | 62 | 3 | 15 | 18 | 9 | 21 | 66 | 74 | | ODO | 03/13/2025 | NDS 2019 | Pass |
| CHIPPEWA COUNTY SSM | 325 COURT STREET | SAULT STE MARIE | MI | 49783 | DET | IGSA | Male | 64 | 24 | 7 | 5 | 1 | 4 | 29 | 0 | 0 | 2 | 2 | 3 | 27 | 25 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| CHRISTIAN COUNTY JAIL | 410 WEST 7TH STREET | HOPKINSVILLE | KY | 42240 | CHI | USMS IGA | Female/Male | 46 | 71 | 11 | 20 | 14 | 21 | 93 | 1 | 1 | 14 | 3 | 10 | 85 | 64 | | | Scheduled FY27 | | |
| CIBOLA COUNTY CORRECTIONAL CENTER | 2000 CIBOLA LOOP | MILAN | NM | 87021 | ELP | IGSA | Male | 70 | 152 | 41 | 22 | 8 | 28 | 195 | 0 | 0 | 10 | 7 | 23 | 183 | 78 | 314 | ODO | 02/27/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| CIMARRON CORRECTIONAL FACILITY | 3700 S. KINGS HWY | CUSHING | OK | 74023 | DAL | USMS IGA | Male | 43 | 443 | 47 | 59 | 46 | 106 | 489 | 0 | 0 | 55 | 33 | 42 | 465 | 291 | | Pre-Occupancy | 1/30/2025 | FPBDS | Pass |
| CLARK COUNTY JAIL (IN) | 501 EAST COURT AVE. | JEFFERSONVILLE | IN | 47130 | CHI | USMS IGA | Female/Male | 57 | 52 | 13 | 8 | 6 | 4 | 22 | 5 | 49 | 8 | 3 | 7 | 61 | 51 | | | Scheduled FY27 | | |
| CLAY COUNTY JUSTICE CENTER | 611 EAST JACKSON STREET | BRAZIL | IN | 47834 | CHI | USMS IGA | Female/Male | 11 | 165 | 28 | 32 | 21 | 46 | 200 | 0 | 0 | 20 | 14 | 29 | 184 | 129 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| CLINTON COUNTY CORRECTIONAL FACILITY | 58 PINE MOUNTAIN RD. | MCELHATTAN | PA | 17748 | PHI | USMS IGA | Female/Male | 49 | 22 | 18 | 20 | 31 | 47 | 35 | 2 | 7 | 42 | 7 | 5 | 37 | 51 | | ODO | 01/16/2025 | NDS 2019 | Pass |
| COASTAL BEND DETENTION FACILITY | 4909 FM 2826 | ROBSTOWN | TX | 78380 | HLG | USMS IGA | Female/Male | 6 | 33 | 7 | 7 | 4 | 7 | 29 | 3 | 11 | 4 | 5 | 5 | 38 | 38 | | ODO OASIP | 02/06/2025 | NDS 2019 | Pass |
| COLLIER COUNTY NAPLES JAIL CENTER | 3347 TAMIAMI TRAIL E | NAPLES | FL | 34112 | MIA | IGSA | Female/Male | 5 | 29 | 7 | 6 | 5 | 11 | 30 | 1 | 6 | 5 | 6 | 9 | 27 | 21 | | ODO | 12/05/2024 | NDS 2019 | Pass |
| CORR. CTR OF NORTHWEST OHIO | 3151 COUNTY ROAD 2425 | STRYKER | OH | 43557 | DET | USMS IGA | Male | 45 | 62 | 7 | 2 | 3 | 4 | 42 | 2 | 25 | 3 | 7 | 3 | 63 | 44 | | | Scheduled FY26 | | |
| CROW WING COUNTY JAIL | 313 LAUREL ST | BRAINERD | MN | 56401 | SPM | USMS IGA | Female/Male | 16 | 11 | 6 | 5 | 3 | 7 | 10 | 2 | 5 | 2 | 2 | 2 | 14 | 13 | | | 3/12/2026 | | |
| DAKOTA COUNTY JAIL | 1601 BROADWAY | DAKOTA CITY | NE | 68731 | SPM | USMS IGA | Female/Male | 23 | 16 | 6 | 7 | 6 | 13 | 17 | 3 | 2 | 8 | 4 | 6 | 15 | 24 | | ORSA | 12/07/2024 | ORSA NDS 2019 | Pass |
| DAVIESS COUNTY DETENTION | 3337 HIGHWAY 144 | OWENSBORO | KY | 42303 | CHI | USMS IGA | Female/Male | 34 | 30 | 9 | 7 | 6 | 10 | 41 | 0 | 1 | 6 | 6 | 6 | 34 | 21 | | | Scheduled FY27 | | |
| DAVIS COUNTY | 800 WEST STATE STREET | FARMINGTON | UT | 84025 | SLC | USMS IGA | Female/Male | 5 | 4 | 1 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | | | | |
| DELANEY HALL DETENTION FACILITY | 451 DOREMUS AVENUE | NEWARK | NJ | 07105 | NEW | CDF | Male | 22 | 724 | 83 | 7 | 2 | 52 | 703 | 2 | 55 | 6 | 23 | 63 | 720 | 401 | 700 | ODO | 08/28/2025 | NDS 2019 | Pass |
| DENVER CONTRACT DETENTION FACILITY | 3130 OAKLAND ST | AURORA | CO | 80010 | DEN | CDF | Female/Male | 51 | 560 | 240 | 247 | 159 | 274 | 832 | 21 | 80 | 154 | 84 | 120 | 849 | 592 | 600 | ODO | 02/13/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| DEPARTMENT OF CORRECTIONS HAGATNA | 203 ASPINAL AVE. PO BOX 3236 | HAGATNA | GU | 96910 | SFR | USMS IGA | Male | 86 | 3 | 9 | 5 | 3 | 6 | 12 | 0 | 1 | 6 | 1 | 0 | 12 | 9 | | ORSA | 03/14/2024 | ORSA NDS 2019 | Pass |
| DESERT VIEW ANNEX | 10450 RANCHO ROAD | ADELANTO | CA | 92301 | LOS | CDF | Male | 46 | 332 | 57 | 36 | 9 | 41 | 393 | 0 | 0 | 13 | 21 | 46 | 353 | 169 | 480 | ODO | 02/27/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| DIAMONDBACK CORR FACILITY | 1000 DIAMONDBACK ROAD | WATONGA | OK | 73772 | DAL | DIGSA | Female/Male | 31 | 414 | 47 | 85 | 60 | 78 | 413 | 6 | 108 | 62 | 36 | 59 | 448 | 253 | 1,200 | Pre-Occupancy | 10/15/2025 | NDS 2025 | Pass |
| DILLEY IMMIGRATION PROCESSING CENTER | 300 EL RANCHO WAY | DILLEY | TX | 78017 | SNA | FAMILY | Female/Male | 31 | 415 | 9 | 1 | 0 | 1 | 161 | 2 | 262 | 1 | 1 | 4 | 420 | 231 | 2,000 | ODO | 04/09/2026 | FRS | Pass |
| DILLEY PROCESSING SINGLE ADULT FEMALE | 300 EL RANCHO WAY | DILLEY | TX | 78017 | SNA | DIGSA | Female | 77 | 180 | 11 | 4 | 0 | 0 | 0 | 9 | 204 | 2 | 4 | 11 | 197 | 69 | 400 | | Scheduled FY26 | | |
| DODGE COUNTY JAIL | 215 WEST CENTRAL STREET | JUNEAU | WI | 53039 | CHI | USMS IGA | Female/Male | 22 | 45 | 11 | 32 | 21 | 43 | 66 | 0 | 0 | 23 | 15 | 17 | 54 | 69 | | ODO | 04/03/2025 | NDS 2019 | Pass |
| DOUGLAS COUNTY | 1409 HAMMOND AVENUE | SUPERIOR | WI | 54880 | SPM | USMS IGA | Female/Male | 42 | 13 | 7 | 3 | 1 | 4 | 16 | 0 | 4 | 2 | 1 | 3 | 19 | 13 | | | Scheduled FY26 | | |
| EAST HIDALGO DETENTION CENTER | 1330 HIGHWAY 107 | LA VILLA | TX | 78562 | HLG | USMS IGA | Female/Male | 2 | 1 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 4 | | ODO OASIP | 05/22/2025 | NDS 2019 | Pass |
| EDEN DETENTION CTR | 702 E BROADWAY ST | EDEN | TX | 76837 | DAL | USMS IGA | Male | 45 | 384 | 53 | 6 | 1 | 35 | 409 | 0 | 0 | 10 | 15 | 35 | 384 | 288 | | ODO | 02/27/2025 | NDS 2019 | Pass |
| EL PASO SERVICE PROCESSING CENTER | 8915 MONTANA AVE. | EL PASO | TX | 79925 | ELP | SPC | Female/Male | 56 | 377 | 128 | 146 | 100 | 183 | 366 | 35 | 168 | 124 | 53 | 81 | 494 | 339 | 450 | ODO | 02/13/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| EL VALLE DETENTION FACILITY | 1800 INDUSTRIAL DRIVE | RAYMONDVILLE | TX | 78580 | HLG | DIGSA | Female/Male | 38 | 644 | 86 | 73 | 67 | 133 | 406 | 23 | 305 | 92 | 46 | 61 | 669 | 531 | 600 | ODO | 03/06/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| ELIZABETH CONTRACT DETENTION FACILITY | 625 EVANS STREET | ELIZABETH | NJ | 07201 | NEW | CDF | Female/Male | 14 | 156 | 27 | 54 | 46 | 52 | 192 | 4 | 35 | 34 | 17 | 22 | 210 | 173 | 328 | ODO | 04/30/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| ELMORE COUNTY JAIL | 2255 E. 8TH NORTH | MOUNTAIN HOME | ID | 83647 | SLC | USMS IGA | Female/Male | 4 | 4 | 2 | 1 | 0 | 3 | 6 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | | ODO | 08/20/2025 | NDS 2019 | Pass |
| ELOY FEDERAL CONTRACT FACILITY | 1705 EAST HANNA RD. | ELOY | AZ | 85131 | PHO | DIGSA | Female/Male | 50 | 765 | 168 | 194 | 158 | 185 | 630 | 78 | 391 | 140 | 77 | 118 | 950 | 675 | 900 | ODO | 05/21/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| ERO EL PASO CAMP EAST MONTANA | 6920 DIGITAL RD | EL PASO | TX | 79936 | ELP | CDF | Female/Male | 12 | 1,362 | 254 | 232 | 179 | 365 | 1,447 | 18 | 195 | 207 | 111 | 187 | 1,521 | 1,266 | 5,000 | ODO | 02/12/2026 | NDS 2025 | Pass |
| ETOWAH COUNTY JAIL | 827 FORREST AVENUE | GADSDEN | AL | 35901 | NOL | USMS IGA | Male | 4 | 57 | 8 | 3 | 5 | 12 | 56 | 1 | 9 | 5 | 6 | 9 | 58 | 46 | | ODO | 02/11/2025 | NDS | Pass |
| FARMVILLE DETENTION CENTER | 508 WATERWORKS ROAD | FARMVILLE | VA | 23901 | WAS | DIGSA | Male | 42 | 278 | 184 | 117 | 89 | 170 | 498 | 0 | 0 | 104 | 47 | 76 | 441 | 345 | 459 | ODO | 04/23/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| FAYETTE COUNTY DETENTION CENTER | 600 OLD FRANKFORD CR | LEXINGTON | KY | 40510 | CHI | USMS IGA | Female/Male | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | ODO | 03/05/2026 | FPBDS | Pass |
| FCI ATLANTA | 601 MCDONOUGH BOULEVARD, SE | ATLANTA | GA | 30315 | ATL | BOP | Female/Male | 14 | 63 | 20 | 7 | 15 | 47 | 59 | 0 | 0 | 17 | 17 | 19 | 53 | 83 | | | | | |
| FDC PHILADELPHIA | 700 ARCH ST. | PHILADELPHIA | PA | 19106 | PHI | BOP | Female/Male | 6 | 59 | 13 | 4 | 5 | 11 | 70 | 0 | 0 | 6 | 4 | 4 | 67 | 40 | | | | | |
| FLAGLER COUNTY JAIL | 1002 JUSTICE LANE | BUNNELL | FL | 32110 | MIA | IGSA | Male | 20 | 39 | 6 | 2 | 0 | 0 | 0 | 2 | 45 | 1 | 1 | 2 | 43 | 12 | 70 | Pre-Occupancy | 1/13/2026 | NDS 2025 | Pass |
| FLORENCE SERVICE PROCESSING CENTER | 3250 NORTH PINAL PARKWAY | FLORENCE | AZ | 85132 | PHO | SPC | Female/Male | 7 | 223 | 75 | 17 | 23 | 53 | 279 | 0 | 5 | 19 | 18 | 59 | 241 | 217 | 392 | ODO | 02/13/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| FLORENCE STAGING FACILITY | 3250 NORTH PINAL PARKWAY | FLORENCE | AZ | 85232 | PHO | STAGING | Male | 3 | 179 | 69 | 47 | 66 | 81 | 262 | 2 | 17 | 52 | 31 | 60 | 220 | 283 | | ODO | 06/13/2024 | PBNDS 2011 - 2016 Revisions | Pass |
| FLOYD COUNTY JAIL | 2526 NEW CALHOUN HWY | ROME | GA | 30161 | ATL | USMS IGA | Female/Male | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | Pre-Occupancy | 12/25/2025 | NDS 2019 | Pass |
| FOLKSTON ANNEX IPC | 3424 HWY 252 EAST | FOLKSTON | GA | 31537 | ATL | DIGSA | Male | 38 | 146 | 40 | 52 | 44 | 80 | 201 | 0 | 0 | 40 | 32 | 28 | 182 | 158 | 338 | ODO | 06/04/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| FOLKSTON D RAY ICE PROCESSING CTR | 3262 HIGHWAY 252 | FOLKSTON | GA | 31537 | ATL | DIGSA | Male | 35 | 811 | 161 | 155 | 125 | 245 | 1,007 | 0 | 0 | 98 | 83 | 140 | 931 | 667 | 1,308 | ODO | 06/04/2026 | NDS 2025 | Pass |
| FOLKSTON MAIN IPC | 3026 HWY 252 EAST | FOLKSTON | GA | 31537 | ATL | DIGSA | Male | 34 | 373 | 119 | 105 | 68 | 160 | 505 | 0 | 0 | 65 | 58 | 81 | 462 | 354 | 544 | ODO | 06/04.2026 | PBNDS 2011 - 2016 Revisions | Pass |
| FRANKLIN COUNTY JAIL | 625 FRANKLIN FARM LN | CHAMBERSBURG | PA | 17201 | PHI | USMS IGA | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | Scheduled FY27 | | |
| FREEBORN COUNTY ADULT DETENTION CENTER | 411 SOUTH BROADWAY AVENUE | ALBERT LEA | MN | 56007 | SPM | IGSA | Male | 24 | 23 | 16 | 14 | 14 | 29 | 38 | 0 | 0 | 21 | 5 | 9 | 31 | 42 | | ODO | 03/06/2025 | NDS 2019 | Pass |
| FULTON CO JAIL INDIANA | 2006 SWEETGUM RD | ROCHESTER | IN | 46975 | CHI | USMS IGA | Male | 2 | 5 | 1 | 1 | 1 | 2 | 5 | 0 | 1 | 1 | 1 | 1 | 5 | 5 | | | Scheduled FY27 | | |
| GARVIN COUNTY DETENTION CENTER | 201 WEST GRANT AVENUE | PAULS VALLEY | OK | 73075 | DAL | IGSA | Female/Male | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | ODO OASIP | 08/14/2025 | FPBDS | Pass |
| GEAUGA COUNTY JAIL | 12450 MERRITT DR | CHARDON | OH | 44024 | DET | USMS IGA | Female/Male | 83 | 15 | 1 | 1 | 1 | 2 | 9 | 1 | 5 | 3 | 0 | 1 | 13 | 9 | | ODO | 01/30/2025 | NDS 2019 | Pass |
| GLADES COUNTY DETENTION CENTER | 1297 EAST SR 78 | MOORE HAVEN | FL | 33471 | MIA | IGSA | Female/Male | 46 | 353 | 109 | 6 | 7 | 43 | 431 | 0 | 0 | 18 | 18 | 34 | 405 | 232 | 500 | ODO | 03/05/2026 | NDS 2019 | Pass |
| GOLDEN STATE ANNEX | 611 FRONTAGE RD | MCFARLAND | CA | 93250 | SFR | CDF | Male | 69 | 227 | 53 | 145 | 170 | 226 | 370 | 0 | 0 | 169 | 54 | 47 | 327 | 245 | 560 | ODO | 01/30/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| GRAND FORKS COUNTY CORRECTIONAL FACILITY | 1701 NORTH WASHINGTON ST | GRAND FORKS | ND | 58203 | SPM | USMS IGA | Female/Male | 16 | 7 | 6 | 1 | 1 | 4 | 12 | 1 | 2 | 1 | 3 | 3 | 11 | 11 | | ODO | 03/19/2026 | FPBDS | Pass |
| GRAYSON COUNTY JAIL | 320 SHAW STATION ROAD | LEITCHFIELD | KY | 42754 | CHI | USMS IGA | Female/Male | 36 | 111 | 17 | 25 | 12 | 4 | 6 | 24 | 127 | 13 | 10 | 13 | 124 | 76 | | ODO OASIP | 07/23/2025 | FPBDS | Pass |
| GREENE COUNTY JAIL | 1199 N HASELTINE RD | SPRINGFIELD | MO | 65802 | CHI | USMS IGA | Female/Male | 21 | 169 | 24 | 31 | 30 | 46 | 179 | 5 | 24 | 23 | 15 | 31 | 185 | 134 | | ODO OASIP | 05/07/2026 | FPBDS | Pass |
| HALL COUNTY DEPARTMENT OF CORRECTIONS | 110 PUBLIC SAFETY DRIVE | GRAND ISLAND | NE | 68801 | SPM | USMS IGA | Female/Male | 9 | 4 | 4 | 2 | 1 | 5 | 6 | 0 | 0 | 2 | 3 | 3 | 4 | 11 | | ODO | Scheduled FY26 | NDS 2019 | Pass |
| HANCOCK COUNTY PUBLIC SAFETY COMPLEX | 8450 HIGHWAY 90 | BAY ST. LOUIS | MS | 39520 | NOL | IGSA | Female/Male | 2 | 19 | 5 | 2 | 1 | 3 | 20 | 0 | 3 | 1 | 1 | 2 | 23 | 18 | | ODO OASIP | Scheduled FY27 | NDS 2019 | Pass |
| HARDIN COUNTY JAIL | 1116 14TH AVENUE | ELDORA | IA | 50627 | SPM | USMS IGA | Female/Male | 29 | 18 | 6 | 9 | 11 | 21 | 22 | 1 | 1 | 12 | 5 | 10 | 17 | 26 | | ORSA | Scheduled FY26 | ORSA NDS 2019 | Pass |
| HENDERSON DETENTION | 18 E BASIC ROAD | HENDERSON | NV | 89015 | SLC | USMS IGA | Female/Male | 27 | 38 | 19 | 18 | 10 | 22 | 44 | 4 | 16 | 15 | 5 | 12 | 54 | 51 | | ODO | 03/21/2024 | NDS 2019 | Pass |
| HONOLULU FEDERAL DETENTION CENTER | 351 ELLIOTT ST. | HONOLULU | HI | 96819 | SFR | BOP | Female/Male | 67 | 24 | 23 | 12 | 5 | 17 | 37 | 0 | 10 | 12 | 6 | 3 | 44 | 43 | | | | | |
| HOPKINS COUNTY JAIL | 2250 LAFOON TRAIL | MADISONVILLE | KY | 42431 | CHI | USMS IGA | Female/Male | 57 | 134 | 19 | 18 | 8 | 30 | 146 | 1 | 2 | 14 | 8 | 15 | 141 | 84 | | | Scheduled FY26 | | |
| HOUSTON CONTRACT DETENTION FACILITY | 15850 EXPORT PLAZA DRIVE | HOUSTON | TX | 77032 | HOU | CDF | Female/Male | 55 | 518 | 186 | 73 | 55 | 140 | 403 | 38 | 252 | 110 | 45 | 62 | 615 | 467 | 750 | ODO | 06/11/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| IAH SECURE ADULT DETENTION FACILITY (POLK) | 3400 FM 350 SOUTH | LIVINGSTON | TX | 77351 | HOU | DIGSA | Male | 78 | 328 | 300 | 143 | 72 | 225 | 617 | 0 | 0 | 107 | 72 | 93 | 571 | 434 | 350 | ODO | 12/18/2025 | NDS 2025 | Pass |
| IMPERIAL REGIONAL DETENTION FACILITY | 1572 GATEWAY | CALEXICO | CA | 92231 | SND | CDF | Male | 63 | 470 | 45 | 33 | 62 | 86 | 469 | 3 | 52 | 49 | 29 | 38 | 495 | 277 | 640 | ODO | 01/16/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| IRWIN COUNTY DETENTION CENTER | 132 COTTON DRIVE | OCILLA | GA | 31772 | ATL | USMS IGA | Female/Male | 31 | 133 | 25 | 32 | 24 | 44 | 155 | 1 | 13 | 21 | 18 | 29 | 146 | 105 | | ODO | 3/24/2026 | FPBDS (MAY 2025) | |
| JACKSON PARISH CORRECTIONAL CENTER | 327 INDUSTRIAL DRIVE | JONESBORO | LA | 71251 | NOL | IGSA | Male | 24 | 828 | 152 | 90 | 72 | 164 | 978 | 0 | 0 | 83 | 52 | 90 | 916 | 786 | 500 | ODO | 01/30/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| JEFFERSON COUNTY JAIL | 219 EAST FREMONT AVENUE | RIGBY | ID | 83442 | SLC | IGSA | Female/Male | 5 | 3 | 1 | 1 | 1 | 1 | 5 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | | ODO | 07/18/2024 | NDS 2019 | Pass |
| JOE CORLEY PROCESSING CTR | 500 HILBIG RD | CONROE | TX | 77301 | HOU | IGSA | Male | 54 | 578 | 191 | 36 | 57 | 138 | 724 | 0 | 0 | 64 | 42 | 72 | 683 | 466 | | ODO | 12/19/2024 | NDS 2019 | Pass |
| KANDIYOHI COUNTY JAIL | 2201 23RD ST NE | WILLMAR | MN | 56201 | SPM | IGSA | Female/Male | 29 | 41 | 20 | 22 | 21 | 36 | 62 | 2 | 5 | 22 | 11 | 11 | 60 | 67 | | ODO | 03/13/2025 | NDS 2019 | Pass |
| KARNES COUNTY IMMIGRATION PROCESSING CENTER | 409 FM 1144 | KARNES CITY | TX | 78118 | SNA | DIGSA | Female/Male | 56 | 999 | 72 | 3 | 1 | 29 | 759 | 22 | 266 | 1 | 9 | 59 | 1,007 | 421 | 928 | ODO | 04/23/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| KAY CO JUSTICE FACILITY | 1101 WEST DRY ROAD | NEWKIRK | OK | 74647 | CHI | USMS IGA | Female/Male | 24 | 61 | 25 | 24 | 19 | 42 | 87 | 0 | 0 | 20 | 13 | 21 | 76 | 83 | | ODO | 03/06/2025 | NDS 2019 | Pass |
| KENTON COUNTY JAIL | 3000 DECKER CRANE LANE | COVINGTON | KY | 41017 | CHI | USMS IGA | Female/Male | 42 | 80 | 23 | 16 | 11 | 32 | 97 | 0 | 0 | 13 | 17 | 21 | 80 | 85 | | ODO OASIP | 07/09/2026 | FPBDS | Pass |
| KNOX COUNTY DETENTION FACILITY | 5001 MALONEYVILLE RD | KNOXVILLE | TN | 37918 | NOL | USMS IGA | Female/Male | 4 | 22 | 3 | 5 | 2 | 5 | 19 | 1 | 5 | 2 | 2 | 4 | 22 | 17 | | ODO | Scheduled FY26 | NDS 2019 | Pass |
| KROME NORTH SERVICE PROCESSING CENTER | 18201 SW 12TH ST | MIAMI | FL | 33194 | MIA | SPC | Male | 27 | 157 | 84 | 271 | 332 | 377 | 467 | 0 | 0 | 276 | 83 | 78 | 407 | 479 | 450 | ODO | 05/01/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| LA PAZ COUNTY ADULT DETENTION FACILITY | 1109 ARIZONA AVE. | PARKER | AZ | 85344 | PHO | USMS IGA | Female/Male | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | ODO | 08/01/2024 | NDS 2019 | Pass |
| LA SALLE COUNTY REGIONAL DETENTION CENTER | 832 EAST TEXAS STATE HIGHWAY 44 | ENCINAL | TX | 78019 | SNA | IGSA | Female/Male | 55 | 138 | 8 | 1 | 0 | 11 | 136 | 0 | 0 | 1 | 2 | 14 | 130 | 86 | | | 1/8/2026 | FPBDS | |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 916 LAFAYETTE STREET | LAFAYETTE | LA | 70501 | NOL | USMS IGA | Female/Male | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 96 | Preoccupancy | 11/4/2025 | NDS 2025 | Pass |
| LARAMIE COUNTY JAIL | 1910 PIONEER AVENUE | CHEYENNE | WY | 82001 | DEN | USMS IGA | Female/Male | 2 | 2 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | | | | | |
| LAREDO PROCESSING CENTER | 4702 EAST SAUNDERS STREET | LAREDO | TX | 78041 | HLG | DIGSA | Female/Male | 56 | 269 | 16 | 14 | 10 | 1 | 3 | 14 | 292 | 6 | 9 | 11 | 284 | 172 | | ODO | 01/15/2026 | NDS 2025 | Pass |
| LAWRENCE COUNTY | 80 SHERMAN STREET | DEADWOOD | SD | 57732 | SPM | USMS IGA | Female/Male | 40 | 7 | 1 | 2 | 0 | 1 | 9 | 0 | 0 | 0 | 1 | 1 | 8 | 6 | | | | | |
| LEWISBURG US PENITENTIARY | P.O. BOX 1000 | LEWISBURG | PA | 17837 | PHI | BOP | Female/Male | 57 | 10 | 10 | 26 | 43 | 58 | 31 | 0 | 0 | 48 | 8 | 9 | 24 | 55 | | | | | |
| LEXINGTON COUNTY JAIL | 521 GIBSON ROAD | LEXINGTON | SC | 29072 | ATL | USMS IGA | Female/Male | 2 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 4 | 4 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| LIBERTY COUNTY JAIL | 12499 NW POGO ST PO BOX 67 | BRISTOL | FL | 32321 | MIA | IGSA | Male | 14 | 32 | 4 | 1 | 3 | 6 | 34 | 0 | 0 | 3 | 2 | 2 | 33 | 12 | 70 | Pre-Occupancy | 1/13/2026 | NDS | Pass |
| LIMESTONE COUNTY DETENTION CENTER | 910 NORTH TYUS STREET | GROESBECK | TX | 76642 | HOU | USMS IGA | Male | 45 | 180 | 56 | 3 | 0 | 35 | 204 | 0 | 0 | 7 | 11 | 25 | 196 | 96 | | ODO | 03/27/2025 | NDS 2019 | Pass |
| LINCOLN COUNTY JAIL | 302 N JEFFERS | NORTH PLATTE | NE | 69101 | SPM | USMS IGA | Female/Male | 27 | 10 | 6 | 10 | 11 | 19 | 12 | 2 | 3 | 11 | 7 | 6 | 13 | 26 | | | Scheduled FY27 | | |
| LINN COUNTY JAIL | 53 3RD AVENUE BRIDGE | CEDAR RAPIDS | IA | 52401 | SPM | USMS IGA | Female/Male | 24 | 24 | 10 | 6 | 8 | 16 | 27 | 2 | 4 | 10 | 4 | 9 | 25 | 31 | | ODO | 06/02/2026 | FPBDS | Pass |
| LOGAN COUNTY JAIL | 216 S BROAD ST | GUTHRIE | OK | 73044 | DAL | USMS IGA | Female/Male | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | | ORSA | 5/13/2025 | NDS 2019 | Pass |
| LOUISIANA ICE PROCESSING | 18198 TUNICA TRACE BLDG E | ANGOLA | LA | 70712 | NOL | IGSA | Male | 69 | 1 | 4 | 51 | 120 | 148 | 28 | 0 | 0 | 134 | 14 | 7 | 21 | 157 | 208 | | | | |
| LUBBOCK COUNTY DETENTION CENTER | 811 MAIN STREET | LUBBOCK | TX | 79401 | DAL | USMS IGA | Female/Male | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | | ODO OASIP | 03/19/2026 | FPBDS | Pass |
| MADISON COUNTY JAIL | 2935 HIGHWAY 51 | CANTON | MS | 39046 | NOL | USMS IGA | Female/Male | 2 | 5 | 1 | 0 | 0 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 6 | 5 | | ODO | Scheduled FY26 | NDS 2019 | Pass |
| MAHONING COUNTY JAIL | 110 5TH AVE | YOUNGSTOWN | OH | 44503 | DET | USMS IGA | Female/Male | 21 | 69 | 14 | 4 | 3 | 11 | 50 | 4 | 25 | 5 | 5 | 11 | 68 | 58 | | | Scheduled FY26 | | Pass |
| MARTIN COUNTY JAIL | 800 SOUTHEAST MONTEREY ROAD | STUART | FL | 34994 | MIA | USMS IGA | Female/Male | 1 | 3 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 4 | 4 | 68 | Preoccupancy | 6/4/2026 | FPBDS | Pass |
| MCCOOK DETENTION CENTER | 2309 N HIGHWAY 83 | MCCOOK | NE | 69001 | SPM | DIGSA | Male | 34 | 56 | 25 | 23 | 19 | 52 | 71 | 0 | 0 | 17 | 22 | 35 | 50 | 70 | 300 | Preoccupancy | | | Pass |
| MESA VERDE ICE PROCESSING CENTER | 425 GOLDEN STATE AVE | BAKERSFIELD | CA | 93301 | SFR | CDF | Male | 54 | 197 | 35 | 55 | 57 | 79 | 264 | 0 | 0 | 58 | 23 | 28 | 235 | 105 | 320 | ODO | 04/17/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| MIAMI CORRECTIONAL CENTER | 3038 WEST 850 SOUTH P.O. BOX 900 | BUNKER HILL | IN | 46914 | CHI | IGSA | Male | 48 | 31 | 238 | 227 | 292 | 292 | 212 | 0 | 0 | 231 | 66 | 55 | 152 | 339 | | Preoccupancy | Scheduled FY26 | NDS 2025 | Pass |
| MIAMI FEDERAL DETENTION | 33 NE 4 STREET | MIAMI | FL | 33132 | MIA | BOP | Female/Male | 62 | 19 | 16 | 222 | 174 | 195 | 236 | 0 | 0 | 142 | 58 | 47 | 184 | 228 | | | | | |
| MIDWEST REGIONAL RECEPTION CENTER | 100 HIGHWAY TERRACE | LEAVENWORTH | KS | 66048 | CHI | CDF | Female/Male | 17 | 50 | 8 | 15 | 16 | 22 | 49 | 2 | 17 | 14 | 5 | 11 | 59 | 39 | 1,002 | | Scheduled FY27 | | |
| MILLER COUNTY JAIL | 2300 EAST STREET | TEXARKANA | AR | 71854 | NOL | USMS IGA | Female/Male | 14 | 4 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | | ORSA | Scheduled FY27 | ORSA NDS 2019 | Pass |
| MINICASSIA DETENTION CENTER | 1415 ALBION AVENUE | BURLEY | ID | 83318 | SLC | USMS IGA | Female/Male | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | | ODO | 07/25/2024 | NDS 2019 | Fail |
| MINNEHAHA COUNTY JAIL | 500 NORTH MINNESOTA AVENUE | SIOUX FALLS | SD | 57104 | SPM | USMS IGA | Female/Male | 14 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | ORSA | 12/06/2024 | ORSA NDS 2019 | Pass |
| MONROE COUNTY DETENTION-DORM | 7000 EAST DUNBAR ROAD | MONROE | MI | 48161 | DET | IGSA | Male | 49 | 97 | 8 | 1 | 1 | 8 | 99 | 0 | 0 | 1 | 1 | 7 | 98 | 71 | | ODO | 03/13/2025 | NDS 2019 | Pass |
| MONTGOMERY COUNTY JAIL | PARK STREET | FONDA | NY | 12068 | BUF | USMS IGA | Female/Male | 1 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | | | Scheduled FY26 | | |
| MONTGOMERY ICE PROCESSING CENTER | 806 HILBIG RD | CONROE | TX | 77301 | HOU | CDF | Male | 36 | 593 | 352 | 134 | 137 | 301 | 629 | 31 | 257 | 197 | 90 | 114 | 816 | 755 | 750 | ODO | 04/30/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| MOSHANNON VALLEY PROCESSING CENTER | 555 GEO DRIVE | PHILIPSBURG | PA | 16866 | PHI | DIGSA | Male | 46 | 976 | 242 | 209 | 184 | 298 | 1,267 | 15 | 31 | 205 | 78 | 113 | 1,213 | 886 | 800 | ODO | 03/06/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| MUSCATINE COUNTY JAIL | 400 WALNUT STREET | MUSCATINE | IA | 52761 | SPM | USMS IGA | Female/Male | 41 | 6 | 2 | 2 | 4 | 8 | 6 | 0 | 1 | 5 | 2 | 2 | 6 | 8 | | | Scheduled FY26 | | |
| NASSAU COUNTY CORRECTIONAL CENTER | 100 CARMAN AVENUE | EAST MEADOW | NY | 11554 | NYC | USMS IGA | Female/Male | 14 | 7 | 1 | 1 | 1 | 1 | 8 | 0 | 0 | 1 | 1 | 1 | 7 | 5 | | ODO OASIP | 05/05/2026 | FPBDS | Pass |
| NATRONA COUNTY JAIL | 1100 BRUCE LANE | CASPER | WY | 82601 | DEN | USMS IGA | Female/Male | 3 | 7 | 0 | 1 | 1 | 1 | 7 | 0 | 0 | 1 | 1 | 1 | 6 | 6 | | ORSA | 06/12/2024 | ORSA NDS 2019 | Pass |
| NELSON COLEMAN CORRECTION | 5061 HIGHWAY 3127 | KILLONA | LA | 70057 | NOL | USMS IGA | Male | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | Pre-Occupancy | 4/11/2025 | NDS 2019 | Pass |
| NEVADA SOUTHERN DETENTION CENTER | 2190 EAST MESQUITE AVENUE | PAHRUMP | NV | 89060 | SLC | USMS CDF | Male | 50 | 199 | 119 | 84 | 61 | 168 | 295 | 0 | 0 | 111 | 47 | 76 | 230 | 208 | | ODO | 03/27/2025 | NDS 2019 | Pass |
| NEW HANOVER COUNTY JAIL | 3950 JUVENILE RD | CASTLE HAYNE | NC | 28429 | ATL | USMS IGA | Female/Male | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | | Preliminary | 03/05/2026 | FPBDS (MAY 2025) | Pass |
| NORTH LAKE CORRECTIONAL FACILITY | 1805 W 32ND ST | BALDWIN | MI | 49304 | DET | CDF | Male | 51 | 1,028 | 112 | 77 | 55 | 137 | 1,024 | 7 | 99 | 63 | 50 | 91 | 1,062 | 672 | 1,800 | Pre-Occupancy | 03/04/2025 | NDS 2019 | Pass |
| NORTHEAST OHIO CORRECTIONAL CENTER | 2240 HUBBARD ROAD | YOUNGSTOWN | OH | 44505 | DET | USMS IGA | Female/Male | 33 | 124 | 24 | 17 | 16 | 37 | 144 | 0 | 0 | 22 | 10 | 12 | 137 | 116 | | | Scheduled FY27 | | |
| NORTHWEST ICE PROCESSING CENTER | 1623 E. J STREET | TACOMA | WA | 98421 | SEA | CDF | Female/Male | 58 | 497 | 192 | 300 | 185 | 310 | 743 | 25 | 96 | 241 | 90 | 91 | 752 | 724 | 1,653 | ODO | 06/04/2026 | NDS 2025 | Pass |
| NORTHWEST REGIONAL CORRECTIONS CENTER | 816 MARIN AVE., SUITE 110 | CROOKSTON | MN | 56716 | SPM | USMS IGA | Female/Male | 14 | 9 | 1 | 0 | 0 | 1 | 9 | 0 | 1 | 1 | 0 | 1 | 9 | 6 | | ORSA | 05/28/2026 | FPBDS | Pass |
| NORTHWEST STATE CORRECTIONAL CENTER | 3649 LOWER NEWTON ROAD | SWANTON | VT | 05488 | BOS | USMS IGA | Female/Male | 14 | 9 | 1 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | | ODO OASIP | 07/31/2025 | FPBDS | Pass |
| OLDHAM COUNTY DETENTION CENTER | 3405 W HWY 146 | LA GRANGE | KY | 40031 | CHI | USMS IGA | Female/Male | 40 | 63 | 31 | 20 | 21 | 40 | 95 | 0 | 0 | 21 | 17 | 20 | 78 | 93 | | ODO OASIP | 06/26/2025 | NDS 2019 | Pass |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY JAIL (FL) | 3855 SOUTH JOHN YOUNG PARKWAY | ORLANDO | FL | 32839 | MIA | USMS IGA | Female/Male | 3 | 27 | 9 | 7 | 5 | 8 | 33 | 1 | 7 | 4 | 4 | 3 | 37 | 23 | | ODO | Scheduled FY26 | NDS 2019 | Pass |
| ORANGE COUNTY JAIL (NY) | 110 WELLS FARM ROAD | GOSHEN | NY | 10924 | NYC | IGSA | Male | 47 | 25 | 7 | 57 | 66 | 76 | 77 | 1 | 0 | 43 | 33 | 20 | 58 | 71 | | ODO | Scheduled FY26 | NDS 2019 | Pass |
| OTAY MESA DETENTION CENTER | 7488 CALZADA DE LA FUENTE | SAN DIEGO | CA | 92154 | SND | CDF | Female/Male | 61 | 877 | 205 | 76 | 73 | 190 | 832 | 14 | 196 | 117 | 43 | 90 | 982 | 463 | 750 | ODO | 02/26/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| OTERO COUNTY PROCESSING CENTER | 26 MCGREGOR RANGE ROAD | CHAPARRAL | NM | 88081 | ELP | DIGSA | Female/Male | 65 | 616 | 87 | 72 | 57 | 126 | 567 | 7 | 131 | 60 | 49 | 59 | 663 | 349 | 650 | ODO | 02/26/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| OZARK COUNTY SHERIFF'S OFFICE | 1818 COUNTY ROAD 806 | GAINESVILLE | MO | 65655 | CHI | IGSA | | 55 | 8 | 1 | 8 | 6 | 12 | 11 | 0 | 0 | 8 | 2 | 3 | 10 | 14 | | ODO | 09/18/2025 | NDS 2025 | Pass |
| PENNINGTON COUNTY JAIL (SOUTH DAKOTA) | 300 KANSAS CITY STREET NONE | RAPID CITY | SD | 57701 | SPM | USMS IGA | Female/Male | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | ORSA | Scheduled FY26 | ORSA NDS 2019 | Pass |
| PHELPS COUNTY JAIL (MO) | 301 W. 2ND | ROLLA | MO | 65401 | CHI | USMS IGA | Female/Male | 37 | 7 | 1 | 2 | 1 | 2 | 8 | 0 | 2 | 1 | 1 | 1 | 9 | 6 | | ODO OASIP | 05/07/2026 | FPBDS | Pass |
| PHELPS COUNTY JAIL (NE) | 715 5TH AVENUE | HOLDREGE | NE | 68949 | SPM | USMS IGA | Female/Male | 45 | 6 | 4 | 5 | 8 | 12 | 9 | 1 | 1 | 6 | 6 | 6 | 5 | 18 | | ODO | 02/06/2025 | NDS 2019 | Pass |
| PICKENS COUNTY DETENTION CENTER | 188 CEMETERY ST | CARROLLTON | AL | 35447 | NOL | IGSA | Female/Male | 4 | 31 | 5 | 3 | 2 | 5 | 32 | 1 | 4 | 2 | 2 | 3 | 34 | 23 | | ODO | 05/21/2026 | NDS 2019 | Pass |
| PIKE COUNTY JAIL | 175 PIKE COUNTY BOULEVARD | LORDS VALLEY | PA | 18428 | PHI | IGSA | Male | 66 | 143 | 47 | 32 | 26 | 64 | 184 | 0 | 0 | 40 | 20 | 26 | 162 | 108 | 285 | ODO | 02/27/2025 | PBNDS 2011 - 2016 Revisions | Pass |
| PINE PRAIRIE ICE PROCESSING CENTER | 1133 HAMPTON DUPRE ROAD | PINE PRAIRIE | LA | 70576 | NOL | DIGSA | Male | 16 | 476 | 110 | 116 | 100 | 176 | 625 | 0 | 0 | 112 | 48 | 69 | 572 | 573 | | ODO | 04/02/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| PINELLAS COUNTY JAIL | 14400 49TH STREET NORTH | CLEARWATER | FL | 33762 | MIA | USMS IGA | Female/Male | 2 | 21 | 5 | 4 | 3 | 5 | 21 | 1 | 6 | 4 | 2 | 4 | 24 | 15 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| PLYMOUTH COUNTY CORRECTIONAL FACILITY | 26 LONG POND ROAD | PLYMOUTH | MA | 02360 | BOS | IGSA | Male | 44 | 202 | 34 | 134 | 119 | 120 | 369 | 0 | 0 | 85 | 35 | 37 | 332 | 231 | | ODO | 04/23/2026 | NDS 2025 | Pass |
| POLK COUNTY JAIL | 1985 NE 51ST PLACE | DES MOINES | IA | 50313 | SPM | USMS IGA | Female/Male | 23 | 19 | 16 | 7 | 10 | 24 | 24 | 1 | 3 | 10 | 11 | 13 | 18 | 35 | | ODO | 02/06/2025 | NDS 2019 | Fail |
| PORT ISABEL SPC | 27991 BUENA VISTA BOULEVARD | LOS FRESNOS | TX | 78566 | HLG | SPC | Female/Male | 7 | 938 | 88 | 63 | 63 | 164 | 975 | 1 | 11 | 83 | 49 | 90 | 929 | 678 | 650 | ODO | 05/21/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| POTTAWATTAMIE COUNTY JAIL | 1400 BIG LAKE ROAD | COUNCIL BLUFFS | IA | 51501 | SPM | USMS IGA | Female/Male | 18 | 6 | 2 | 5 | 15 | 16 | 10 | 1 | 2 | 12 | 5 | 4 | 7 | 23 | | ODO | 10/24/2024 | NDS 2019 | Pass |
| PRAIRIELAND DETENTION CENTER | 1209 SUNFLOWER LN | ALVARADO | TX | 76009 | DAL | DIGSA | Female/Male | 17 | 596 | 95 | 116 | 70 | 130 | 628 | 21 | 98 | 95 | 50 | 77 | 655 | 589 | 525 | ODO | 12/18/2025 | NDS 2025 | Pass |
| PUTNAM COUNTY SHERIFF | 421 E SPRING ST. | COOKEVILLE | TN | 38501 | NOL | USMS IGA | | 2 | 7 | 2 | 1 | 1 | 3 | 8 | 0 | 0 | 1 | 1 | 2 | 6 | 9 | | | Scheduled FY27 | | |
| RANDALL COUNTY JAIL | 9100 SOUTH GEORGIA STREET | AMARILLO | TX | 79118 | DAL | USMS IGA | Female/Male | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | ODO | 08/27/2025 | FPBDS | Pass |
| RICHWOOD CORRECTIONAL CENTER | 180 PINE BAYOU CIRCLE | MONROE | LA | 71202 | NOL | DIGSA | Female/Male | 42 | 779 | 102 | 33 | 25 | 54 | 269 | 31 | 584 | 38 | 29 | 50 | 823 | 638 | 677 | ODO | Scheduled FY26 | PBNDS 2011 - 2016 Revisions | Pass |
| RIO GRANDE DETENTION CENTER | 1001 SAN RIO BOULEVARD | LAREDO | TX | 78046 | HLG | USMS CDF | Male | 56 | 556 | 43 | 0 | 0 | 36 | 563 | 0 | 0 | 5 | 12 | 38 | 544 | 337 | 275 | ODO | 01/09/2025 | NDS 2019 | Pass |
| RIVER CORRECTIONAL CENTER | 26362 HIGHWAY 15 | FERRIDAY | LA | 71334 | NOL | DIGSA | Male | 39 | 425 | 71 | 16 | 5 | 36 | 481 | 0 | 0 | 9 | 12 | 29 | 467 | 357 | 361 | ODO | Scheduled FY26 | PBNDS 2011 - 2016 Revisions | Pass |
| RIVERSIDE REGIONAL JAIL | 1000 RIVER ROAD | HOPEWELL | VA | 23860 | WAS | USMS IGA | Female/Male | 3 | 25 | 19 | 4 | 3 | 8 | 39 | 1 | 2 | 4 | 3 | 5 | 38 | 32 | | Pre-Occupancy | 10/15/2025 | NDS 2025 | Pass |
| ROBERT A DEYTON DETENTION FACILITY | 11866 HASTINGS BRIDGE ROAD P.O. BOX 429 | LOVEJOY | GA | 30250 | ATL | USMS IGA | Male | 3 | 18 | 4 | 2 | 3 | 10 | 17 | 0 | 0 | 4 | 3 | 5 | 15 | 18 | | ODO | 01/29/2026 | FPBDS (MAY 2025) | Pass |
| ROCKINGHAM COUNTY JAIL | 25 SOUTH LIBERTY STREET | HARRISONBURG | VA | 22801 | WAS | USMS IGA | Female/Male | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Pre-Occupancy | 2/25/2025 | NDS 2019 | Pass |
| SAIPAN DEPARTMENT OF CORRECTIONS (SUSUPE) | VICENTE T. SEMAN BLDG, CIVIC CENTER | SAIPAN | MP | 96950 | SFR | USMS IGA | Female/Male | 53 | 6 | 9 | 3 | 0 | 3 | 14 | 0 | 1 | 3 | 1 | 2 | 14 | 12 | | ORSA | 03/08/2024 | ORSA NDS 2019 | Pass |
| SALT LAKE COUNTY METRO JAIL | 3415 SOUTH 900 WEST | SALT LAKE CITY | UT | 84119 | SLC | USMS IGA | Female/Male | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| SAN JUAN STAGING | 651 FEDERAL DRIVE, SUITE 104 | GUAYNABO | PR | 00965 | MIA | STAGING | Female/Male | 3 | 11 | 1 | 1 | 1 | 2 | 12 | 0 | 1 | 2 | 1 | 0 | 11 | 9 | 100 | | | | |
| SAN LUIS REGIONAL DETENTION CENTER | 406 NORTH AVENUE D | SAN LUIS | AZ | 85349 | SND | IGSA | Female/Male | 28 | 185 | 36 | 17 | 28 | 46 | 177 | 1 | 43 | 27 | 13 | 21 | 205 | 160 | 100 | ODO | 04/25/2024 | NDS 2019 | Pass |
| SARPY COUNTY JAIL | 1208 GOLDEN GATE DRIVE | PAPILLION | NE | 68046 | SPM | USMS IGA | Female/Male | 19 | 6 | 2 | 4 | 8 | 11 | 8 | 0 | 1 | 7 | 4 | 4 | 6 | 16 | | | 6/25/2026 | FPBDS | Pending Final Report |
| SAUK COUNTY SHERIFF | 1300 LANGE CT. | BARABOO | WI | 53913 | CHI | USMS IGA | Female/Male | 18 | 4 | 1 | 5 | 2 | 5 | 7 | 0 | 0 | 1 | 2 | 3 | 6 | 9 | | ODO OASIP | 05/07/2026 | FPBDS | Pass |
| SCOTT COUNTY DET. FACILITY | 416 W 4TH ST | DAVENPORT | IA | 52801 | CHI | USMS IGA | Female/Male | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | | Scheduled FY26 | | |
| SEBASTIAN COUNTY DETENTION CENTER | 801 SOUTH A STREET | FORT SMITH | AR | 72901 | NOL | USMS IGA | Female/Male | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | ODO OASIP | Scheduled FY27 | NDS 2019 | Pass |
| SENECA COUNTY JAIL | 3040 SOUTH STATE HIGHWAY 100 | TIFFIN | OH | 44883 | DET | IGSA | Female/Male | 45 | 39 | 9 | 5 | 6 | 10 | 43 | 0 | 5 | 3 | 3 | 8 | 44 | 36 | | ODO | 10/31/2024 | NDS 2019 | Pass |
| SHERBURNE COUNTY JAIL | 13880 BUSINESS CENTER DRIVE | ELK RIVER | MN | 55330 | SPM | USMS IGA | Male | 22 | 43 | 25 | 21 | 18 | 34 | 67 | 3 | 4 | 27 | 8 | 13 | 59 | 65 | | ODO | 06/26/2026 | FPBDS | Pending Final Report |
| SIOUX COUNTY JAIL | 4363 IRONWOOD AVENUE | ORANGE CITY | IA | 51041 | SPM | USMS IGA | Female/Male | 37 | 6 | 1 | 2 | 2 | 5 | 6 | 0 | 0 | 2 | 2 | 1 | 5 | 9 | | | Scheduled FY27 | | |
| SOUTH LOUISIANA ICE PROCESSING CENTER | 3843 STAGG AVENUE | BASILE | LA | 70515 | NOL | DIGSA | Female/Male | 40 | 595 | 107 | 154 | 68 | 0 | 1 | 134 | 789 | 89 | 39 | 47 | 749 | 615 | 700 | ODO | 03/19/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| SOUTH TEXAS ICE PROCESSING CENTER | 566 VETERANS DRIVE | PEARSALL | TX | 78061 | SNA | CDF | Female/Male | 43 | 980 | 289 | 268 | 166 | 414 | 1,144 | 42 | 103 | 150 | 114 | 338 | 1,101 | 996 | 1,350 | ODO | 02/12/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| ST. CLAIR COUNTY JAIL | 1170 MICHIGAN ROAD | PORT HURON | MI | 48060 | DET | IGSA | Male | 41 | 36 | 6 | 2 | 4 | 7 | 41 | 0 | 0 | 4 | 3 | 4 | 37 | 29 | | ODO | 04/09/2026 | NDS 2025 | Pass |
| ST. LUCIE COUNTY JAIL | 900 N. ROCK RD. | FORT PIERCE | FL | 34945 | MIA | IGSA | | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | | | | |
| STE. GENEVIEVE COUNTY SHERIFF/JAIL | 5 BASLER DR. | STE. GENEVIEVE | MO | 63670 | CHI | USMS IGA | Female/Male | 21 | 89 | 12 | 18 | 13 | 18 | 98 | 1 | 16 | 10 | 7 | 18 | 97 | 79 | | ODO OASIP | 07/09/2026 | FPBDS | Pass |
| STEWART DETENTION CENTER | 146 CCA ROAD | LUMPKIN | GA | 31815 | ATL | DIGSA | Female/Male | 47 | 1,103 | 352 | 265 | 289 | 505 | 1,174 | 55 | 276 | 298 | 183 | 243 | 1,286 | 1,303 | 1,600 | ODO | Scheduled FY26 | PBNDS 2011 - 2016 Revisions | Pass |
| STRAFFORD COUNTY CORRECTIONS | 266 COUNTY FARM ROAD | DOVER | NH | 03820 | BOS | IGSA | Female/Male | 39 | 44 | 4 | 49 | 43 | 35 | 88 | 2 | 16 | 26 | 11 | 12 | 93 | 71 | | ODO | 03/27/2025 | NDS 2019 | Pass |
| SWEETWATER COUNTY JAIL | 50140 UNITED STATES HIGHWAY 191 SOUTH | ROCK SPRINGS | WY | 82935 | DEN | USMS IGA | Female/Male | 9 | 4 | 2 | 2 | 1 | 4 | 6 | 0 | 0 | 3 | 0 | 1 | 5 | 6 | | ODO OASIP | 05/08/2025 | NDS 2019 | Pass |
| T DON HUTTO DETENTION CENTER | 1001 WELCH STREET | TAYLOR | TX | 76574 | SNA | CDF | Male | 33 | 279 | 40 | 68 | 56 | 94 | 349 | 0 | 0 | 47 | 44 | 65 | 287 | 248 | 461 | ODO | 07/09/2026 | PBNDS 2011 - 2016 Revisions | Pending Final Report |
| TOOELE COUNTY JAIL | 47 SOUTH MAIN STREET | TOOELE | UT | 84074 | SLC | USMS IGA | Female/Male | 3 | 3 | 5 | 1 | 1 | 2 | 7 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | | | Scheduled FY26 | | |
| TORRANCE COUNTY DETENTION FACILITY | 209 COUNTY ROAD 49 | ESTANCIA | NM | 87016 | ELP | IGSA | Male | 85 | 285 | 56 | 5 | 4 | 38 | 313 | 0 | 0 | 12 | 8 | 32 | 299 | 162 | 505 | ODO | 10/24/2024 | PBNDS 2011 - 2016 Revisions | Pass |
| TULSA COUNTY JAIL (DAVID L. MOSS JUSTICE CTR) | 300 NORTH DENVER AVENUE | TULSA | OK | 74103 | DAL | IGSA | Female/Male | 4 | 23 | 3 | 2 | 1 | 4 | 21 | 0 | 3 | 2 | 2 | 2 | 23 | 15 | | ODO | 09/19/2024 | NDS 2019 | Pass |
| TURNER GUILFORD KNIGHT (TGK) JAIL | 7000 NW 41ST ST. | MIAMI | FL | 33166 | MIA | IGSA | Female/Male | 1 | 5 | 1 | 2 | 2 | 2 | 7 | 0 | 1 | 2 | 0 | 0 | 8 | 6 | | | | | |
| UINTA COUNTY JAIL | 77 COUNTY ROAD 109 | EVANSTON | WY | 82930 | SLC | USMS IGA | Female/Male | 4 | 14 | 8 | 3 | 4 | 7 | 20 | 1 | 2 | 6 | 3 | 4 | 16 | 16 | | Pre-Occupancy | 6/23/2025 | FPBDS | Pass |
| VAL VERDE CORRECTIONAL FACILITY | 253 FARM TO MARKET 2523 | DEL RIO | TX | 78840 | SNA | USMS IGA | Female/Male | 1 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 4 | | ODO | Scheduled FY27 | NDS 2019 | Pass |
| VICTORIA COUNTY JAIL | 101 NORTH GLASS STREET | VICTORIA | TX | 77901 | HOU | USMS IGA | Female/Male | 1 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | ORSA | 4/18/2025 | NDS 2019 | Pass |
| WALTON COUNTY JAIL | 40 SHERIFF CIR | DEFUNIAK SPRINGS | FL | 32433 | MIA | USMS IGA | Female/Male | 3 | 21 | 3 | 2 | 3 | 5 | 23 | 0 | 0 | 3 | 2 | 2 | 21 | 13 | | | Scheduled FY26 | | |
| WARD COUNTY JAIL | P.O. BOX 907 | MINOT | ND | 58702 | SPM | USMS IGA | Female/Male | 6 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | | | 3/19/2026 | FPBDS | Pass |
| WASHINGTON COUNTY DETENTION CENTER | 1155 WEST CLYDESDALE DRIVE | FAYETTEVILLE | AR | 72701 | NOL | USMS IGA | Female/Male | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 1 | 4 | 4 | | ODO OASIP | Scheduled FY27 | NDS 2019 | Pass |
| WASHINGTON COUNTY JAIL (PURGATORY CORRECTIONAL FACILITY) | 750 SOUTH 5300 WEST | HURRICANE | UT | 84737 | SLC | USMS IGA | Female/Male | 5 | 10 | 2 | 0 | 0 | 3 | 10 | 0 | 0 | 2 | 1 | 2 | 7 | 6 | | ORSA | Scheduled FY27 | ORSA NDS 2019 | Pass |
| WASHOE COUNTY JAIL | 911 PARR BLVD 775 328 3308 | RENO | NV | 89506 | SLC | USMS IGA | Female/Male | 25 | 14 | 9 | 13 | 12 | 17 | 28 | 0 | 3 | 13 | 5 | 8 | 23 | 26 | | ODO | 11/07/2024 | NDS 2019 | Pass |
| WAUKESHA COUNTY JAIL | 515 WEST MORELAND | WAUKESHA | WI | 53186 | CHI | USMS IGA | Female/Male | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | ODO OASIP | 07/10/2025 | NDS 2019 | Pass |
| WEBB COUNTY DETENTION CENTER (CCA) | 9998 SOUTH HIGHWAY 83 | LAREDO | TX | 78041 | HLG | DIGSA | Female/Male | 57 | 278 | 17 | 38 | 46 | 41 | 333 | 1 | 3 | 20 | 15 | 26 | 316 | 238 | 250 | ODO | 02/05/2026 | PBNDS 2011 - 2016 Revisions | Pass |
| WEBER COUNTY JAIL | 721 WEST 12TH STREET | OGDEN | UT | 84404 | SLC | USMS IGA | Female/Male | 4 | 6 | 1 | 0 | 0 | 2 | 6 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | | | | | |
| WESTERN TENNESSEE DETENTION FACILITY | 6299 FINDE NAIFEH DRIVE | MASON | TN | 38049 | NOL | DIGSA | Female/Male | 22 | 266 | 35 | 38 | 26 | 42 | 302 | 1 | 20 | 28 | 15 | 32 | 289 | 170 | 450 | ODO | 03/12/2026 | NDS 2025 | Pass |
| WINN CORRECTIONAL CENTER | 560 GUM SPRING ROAD | WINNFIELD | LA | 71483 | NOL | DIGSA | Male | 26 | 905 | 160 | 236 | 197 | 343 | 1,155 | 0 | 0 | 192 | 108 | 146 | 1,051 | 1,096 | 946 | ODO | 01/15/2026 | NDS 2025 | Pass |
| WOODBURY COUNTY JAIL | 407 7TH STREET | SIOUX CITY | IA | 51101 | SPM | USMS IGA | Female/Male | 25 | 30 | 7 | 9 | 18 | 25 | 32 | 2 | 5 | 16 | 7 | 9 | 31 | 45 | | ODO OASIP | 06/26/2026 | FPBDS | Pass |
| WYATT DETENTION CENTER | 950 HIGH STREET | CENTRAL FALLS | RI | 02863 | BOS | USMS IGA | Female/Male | 37 | 39 | 6 | 29 | 34 | 30 | 72 | 0 | 1 | 23 | 6 | 8 | 71 | 53 | | ODO OASIP | 05/07/2026 | NDS 2019 | Pass |